UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

EASTERN DIVISION

| | |
|---|---|
| INTERSCOPE RECORDS, a California general partnership; ARISTA RECORDS LLC, a Delaware limited liability company; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; ATLANTIC RECORDING CORPORATION, a Delaware corporation; CAPITOL RECORDS, INC., a Delaware corporation; and VIRGIN RECORDS AMERICA, INC., a California corporation,<br><br>        Plaintiffs,<br><br>v.<br><br>JOHN DOE,<br><br>        Defendant. | CIVIL ACTION No.:<br><br>04 - 12435 NG |

## DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY

I, Jonathan Whitehead, have personal knowledge of the facts stated below and, under penalty of perjury, hereby declare:

1.     I am Vice President and Counsel for Online Copyright Protection for the Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for over 6 years. My office is located at 1330 Connecticut Avenue, N.W., Washington, DC 20036. I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2.      This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

## The RIAA's Role in Protecting Its Member Recording Industry Companies From Copyright Infringement

3.      The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States. The RIAA's member record companies comprise the most vibrant national music industry in the world. A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy. All of the Plaintiffs in this action are members of the RIAA.

4.      The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online. As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

## The Internet and Music Piracy

5.      The Internet is a vast collection of interconnected computers and computer networks that communicate with each other. It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including academic research, literary works, financial data, music, movies, graphics, and an unending and

2

ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6.    Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7.    P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

8.    The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9.    The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10.    In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11.    The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users.

Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

## The RIAA's Identification of Copyright Infringers

12.     In order to assist its members in combating copyright piracy, the RIAA conducts searches of the Internet, as well as file-copying services, for infringing copies of sound recordings whose copyrights are owned by RIAA members. A search can be as simple as logging onto a P2P network and examining what files are being offered by others logged onto the network. These searches generally result in the identification of specific Internet Protocol ("IP") addresses from which infringers are making unauthorized copies of sound recordings available to the public. An IP address is a unique identifier that, along with the date and time, specifically identifies a particular computer or server using the Internet. An IP address also allows the RIAA to use publicly available databases to ascertain, in general terms, the ISP that provides the infringer with access to the Internet.

13.     The RIAA engages in a painstaking process to determine whether a person is infringing. That process relies on human review of evidence supporting the allegation of infringement. For each suspected infringer, the RIAA reviews a listing of the music files that the user has offered for upload by others from his or her computer in order to determine whether they appear to be copyrighted sound recordings. The RIAA also downloads copyrighted sound recordings from these users, and listens to them in order to confirm that they are, indeed, illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also downloads and stores other evidence, such as metadata accompanying each file being disseminated that demonstrates that the user is engaged in copyright infringement.

5

14.    The RIAA frequently has used the subpoena processes of Federal Rule of Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of infringers from ISPs. (Individuals only can gain access to the Internet after setting up an account with, or subscribing to, an ISP.)  The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity.  In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer.  Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4]  Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15.    Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers.  During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses.  An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

## The RIAA's Identification of the Infringers in This Case

16.    In the ordinary course of investigating online copyright infringement, the RIAA became aware that the Defendant was offering files for download on a P2P network. The user-defined author and title of the files offered for download by the Defendant suggested that many were copyrighted sound recordings being disseminated without the authorization of the copyright owners. The RIAA downloaded and listened to a representative sample of the music files being offered for download by the Defendant and was able to confirm that the files he or she was offering for distribution were illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also recorded the time and date at which the infringing activity was observed and the IP address assigned to the Defendant at the time. See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the user or his or her identity. The RIAA could determine that the Defendant was using Boston College's service to distribute and make available for distribution the copyrighted files.

17.    The RIAA also has collected for the Defendant a list of the files he or she has made available for distribution to the public. Exhibit 1 to this Declaration contains is this list. This list shows hundreds of files, many of which are sound recording (MP3) files that are owned by, or exclusively licensed to, Plaintiffs.

## The Importance of Expedited Discovery in This Case

18.    Obtaining the identity of copyright infringers on an expedited basis is critical to stopping the piracy of RIAA members' copyrighted works.

19.    First, every day that copyrighted material is disseminated without the authorization of the copyright owner, the copyright owner is economically harmed. Prompt

identification of infringers is necessary in order for copyright owners to take quick action to stop unlawful dissemination of their works and minimize their economic losses.

20.     Second, infringement often occurs with respect to sound recordings that have not yet been distributed publicly. Such infringement inflicts great harm on the initial market for new works. New recordings generally earn a significant portion of their revenue when they are first released, and copyright piracy during a recording's pre-release or early release period therefore deprives copyright owners of an important opportunity to reap the benefits of their labor.

21.     Third, without expedited discovery Plaintiffs have no way of serving Defendant with the complaint and summons in this case. Plaintiffs do not have the Defendant's name or address, nor do they have an e-mail address for Defendant.

22.     Fourth, and perhaps most critically, service providers have different policies pertaining to the length of time they preserve "logs" which identify their users. ISPs keep log files of their user activities for only limited periods of time – which can range from as short as a few days, to a few months – before erasing the data they contain. If an ISP does not respond expeditiously to a discovery request, the identification information in the ISP's logs may be erased, making it impossible for the ISP to determine the identity of the infringer and eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on November ___12___, 2004 in ___Washington, DC___.

___Jonathan Whitehead___
Jonathan Whitehead

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Q | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dknj@KaZaA | MMW - 11 - Smoke.mp3 | Medeski, Martin And Wood | 3,872KB | Audio |
| dknj@KaZaA | 1.kpl | Unknown | 0KB | |
| dknj@KaZaA | kmd200_en.exe | Sharman Networks Ltd | 4,780KB | Software |
| dknj@KaZaA | Funk - Emerging Artists.kpl | Unknown | 0KB | |
| dknj@KaZaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | |
| dknj@KaZaA | Andrea Bocelli - Con Te Partiro.mp3 | Andrea Bocelli | 3,952KB | Audio |
| dknj@KaZaA | Babyface - Nobody Knows It But Me (1).mp3 | Baby Face | 4,176KB | Audio |
| dknj@KaZaA | Beatles.kpl | Unknown | 1KB | |
| dknj@KaZaA | in the mood.kpl | Unknown | 2KB | |
| dknj@KaZaA | Ray Charls - Georgia On My Mind.mp3 | Ray Charles | 2,538KB | Audio |
| dknj@KaZaA | Van Morrison_Georgia On My Mind.mp3 | Van Morrison | 5,279KB | Audio |
| dknj@KaZaA | chicago.kpl | Chicago Soundtrack | 0KB | |
| dknj@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | |
| dknj@KaZaA | R8 - Emerging Artists.kpl | Unknown | 0KB | |
| dknj@KaZaA | Electronica - Emerging Artists.kpl | Unknown | 0KB | |
| dknj@KaZaA | Poe - Junkie.mp3 | Poe | 2,817KB | Audio |
| dknj@KaZaA | cd.kpl | Busta Rhymes Feat. Mari... | 2KB | |
| dknj@KaZaA | cabaret - don't tell mama.mp3 | Cabaret | 1,768KB | Audio |
| dknj@KaZaA | Simon_Garfunkel-America.mp3 | Simon and Garfunkel | 4,453KB | Audio |
| dknj@KaZaA | Billy Joel - And So It Goes.mp3 | Billy Joel | 3,404KB | Audio |
| dknj@KaZaA | Billy Joel - She's Got A Way.mp3 | Billy Joel | 2,824KB | Audio |
| dknj@KaZaA | Billy Joel - Lullabye.mp3 | Billy Joel | 3,356KB | Audio |
| dknj@KaZaA | Beatles - Let It Be.mp3 | The Beatles | 3,610KB | Audio |
| dknj@KaZaA | Simon and Garfunkel- Cecilia.mp3 | Simon and Garfunkel | 2,705KB | Audio |
| dknj@KaZaA | Fosse - Razzle Dazzle (1).mp3 | SHOWTUNES | 1,733KB | Audio |
| dknj@KaZaA | Billy Joel - Scenes From An Italian Resturant.mp3 | Billy Joel | 7,061KB | Audio |
| dknj@KaZaA | Sting- Fields Of Gold.mp3 | Sting | 3,472KB | Audio |
| dknj@KaZaA | Simon and Garfunkel - Bridge Over Troubled Water.mp3 | Simon and Garfunkel | 4,614KB | Audio |
| dknj@KaZaA | Madonna - Like A Prayer ( Original ).mp3 | Madonna | 5,330KB | Audio |
| dknj@KaZaA | Dhich  If I Could I Would mp3 | Dhich | 2 858KB | Audio |

Found 623 files                    2,334,484 users online, sharing 1,169,981,374 files (39,356,224 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dknj@KaZaA | Madonna - Like A Prayer ( Original ).mp3 | Madonna | 5,330KB | Audio |
| dknj@KaZaA | Phish - If I Could I Would.mp3 | Phish | 3,885KB | Audio |
| dknj@KaZaA | Phish- Birds of a Feather.mp3 | Phish | 3,968KB | Audio |
| dknj@KaZaA | Ja Rule Ft., Jennifer Lopez–I'm Real - Jlo f. Ja Rule.mp3 | Ja Rule | 4,468KB | Audio |
| dknj@KaZaA | Janet Jackson - Again.mp3 | Janet Jackson | 3,139KB | Audio |
| dknj@KaZaA | Janet Jackson - That's The Way Love Goes.mp3 | Janet Jackson | 4,133KB | Audio |
| dknj@KaZaA | Janet Jackson - Got Til Its Gone.mp3 | Janet Jackson | 3,768KB | Audio |
| 2 Users | Micheal Jackson - billie jean (3).mp3 | Michael Jackson | 4,625KB | Audio |
| dknj@KaZaA | Michael Jackson - Smooth Criminal.mp3 | Michael Jackson | 4,021KB | Audio |
| dknj@KaZaA | Prince - When Doves Cry.mp3 | Prince | 8,300KB | Audio |
| dknj@KaZaA | Prince - Kiss.mp3 | Prince | 3,536KB | Audio |
| dknj@KaZaA | George Michael - Faith.mp3 | George Michael | 2,158KB | Audio |
| dknj@KaZaA | DMX - Love my Niggas- Any Given Sunday- Track 11.mp3 | DMX | 3,519KB | Audio |
| dknj@KaZaA | Elton John - Sad Songs Say so Much.mp3 | Elton John | 3,884KB | Audio |
| dknj@KaZaA | Rent - Seasons of Love.mp3 | Rent | 2,687KB | Audio |
| dknj@KaZaA | Time.mp3 | Pink Floyd | 6,666KB | Audio |
| dknj@KaZaA | David Sanborn - The Dream.mp3 | David Sanborn | 3,514KB | Audio |
| dknj@KaZaA | Billy Joel Featuring Elton John - How wonderful life is ...mp3 | Billy Joel | 3,876KB | Audio |
| dknj@KaZaA | Tchaikovsky - Waltz from Sleeping Beauty.mp3 | Classical music | 3,440KB | Audio |
| dknj@KaZaA | Kevin Little - FEVER.mp3 | Eve | 4,333KB | Audio |
| dknj@KaZaA | Bob Dylan - The times are a changing.mp3 | Bob Dylan | 3,308KB | Audio |
| dknj@KaZaA | Enya - Love Song.mp3 | Enya | 3,981KB | Audio |
| dknj@KaZaA | Ednita Nazario - Tres Deseos.mp3 | Soundtrack | 3,520KB | Audio |
| dknj@KaZaA | City High - What Would You Do.mp3 | City High | 9,016KB | Audio |
| dknj@KaZaA | Craig Mack Feat. Biggie, Rampage, LL Cool J, Busta Rhyme.. | Craig Mack feat. B.I.G., P | 6,010KB | Audio |
| dknj@KaZaA | Enya- Return To Innocence.mp3 | Enya | 1,703KB | Audio |
| dknj@KaZaA | Techno - Enya - Sail Away (Dance Remix).mp3 | Enya | 6,595KB | Audio |
| dknj@KaZaA | Howie Day - Lick My Lips.mp3 | Howie Day | 3,654KB | Audio |
| dknj@KaZaA | howie day with pat mcgee band- elegy for amy.mp3 | Pat McGee Band with How... | 5,353KB | Audio |
| dknj@KaZaA | howie day Africa (acoustic) mp3 | Howie Day | 4,030KB | Audio |

Found 623 files    |    2,334,494 users online, sharing 1,169,981,374 files (34,356,224 GB).    |    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dkn@KaZaA | howie day with pat mcgee band- elegy for amy.mp3 | Pat McGee Band with How... | 5,358KB | Audio |
| dkn@KaZaA | howie day - Africa (acoustic).mp3 | Howie Day | 4,038KB | Audio |
| dkn@KaZaA | howie day - she says.mp3 | Howie Day | 4,272KB | Audio |
| dkn@KaZaA | Traffic - Feelin' Alright.mp3 | Joe Cocker | 3,956KB | Audio |
| dkn@KaZaA | Wedding Song.mp3 | Chapman, Tracy | 3,234KB | Audio |
| dkn@KaZaA | Tracey Chapman - Heaven's Here on Earth.mp3 | Tracy Chapman | 3,730KB | Audio |
| dkn@KaZaA | tracy chapman - why.mp3 | Tracy Chapman | 1,970KB | Audio |
| dkn@KaZaA | Howie Day - The Space Between.mp3 | Howie Day | 5,099KB | Audio |
| dkn@KaZaA | Any Colour You Like.mp3 | Pink Floyd | 3,214KB | Audio |
| dkn@KaZaA | Joe Cooker - when a man loves a Women.mp3 | Joe Cocker | 1,240KB | Audio |
| dkn@KaZaA | Vonda Sheppard - Barry White.mp3 | Barry White | 3,262KB | Audio |
| dkn@KaZaA | Barry White - You're the First, My Last, My Everything.mp3 | Barry White | 3,744KB | Audio |
| dkn@KaZaA | Jazz - Billie Holiday - Lover Man.mp3 | Billie Holiday | 3,128KB | Audio |
| dkn@KaZaA | U2 - Bad.mp3 | U2 | 5,614KB | Audio |
| dkn@KaZaA | river city high - til it hurts.mp3 | River City High | 3,066KB | Audio |
| dkn@KaZaA | John Mayer - Quiet.mp3 | John Mayer | 2,364KB | Audio |
| dkn@KaZaA | Rolling Stones - Satisfaction.wma | Rolling Stones | 3,630KB | Audio |
| dkn@KaZaA | Mambo Swing.mp3 | Dance House | 3,394KB | Audio |
| dkn@KaZaA | John Mayer - Perfect Sense.mp3 | John Mayer | 2,397KB | Audio |
| dkn@KaZaA | John Mayer - Man on the Side.mp3 | John Mayer | 5,206KB | Audio |
| dkn@KaZaA | Eva Cassidy - Fever.mp3 | Eva Cassidy | 1,960KB | Audio |
| dkn@KaZaA | John Mayer-Love Song for No One.wma | John Mayer | 1,584KB | Audio |
| dkn@KaZaA | John Mayer - Confortable.mp3 | John Mayer | 5,900KB | Audio |
| dkn@KaZaA | john mayer - little puppy.mp3 | John Mayer | 2,753KB | Audio |
| dkn@KaZaA | Rolling Stones - Brown Sugar.wma | Rolling Stones | 3,689KB | Audio |
| dkn@KaZaA | Goodie MOB and Outkast- Blackice.mp3 | Goodie MOb | 3,777KB | Audio |
| dkn@KaZaA | Outkast - Aquemini - 16 - Chonkyfire.mp3 | Outkast | 4,343KB | Audio |
| dkn@KaZaA | Jazz Crusaders - Red Beans And Rice (Keb Mo) [122 wcs... | Jazz Crusaders | 5,890KB | Audio |
| dkn@KaZaA | Rolling Stones - Time is on my Side.wma | Rolling Stones | 2,885KB | Audio |
| dkn@KaZaA | Rolling Stones - Mother's Little Helper.wma | Rolling Stones | 3,710KB | Audio |

Found 623 files | 2,334,484 users online, sharing 1,169,981,374 files (34,356,224 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dknj@KaZaA | Rolling Stones - Time is on my Side.wma | Rolling Stones | 2,885KB | Audio |
| dknj@KaZaA | Rolling Stones - Mother's Little Helper.wma | Rolling Stones | 2,710KB | Audio |
| dknj@KaZaA | Rolling Stones - Wild Horses.wma | Rolling Stones | 5,401KB | Audio |
| dknj@KaZaA | Bing Crosby-White Christmas.mp3 | Frank Sinatra | 3,164KB | Audio |
| dknj@KaZaA | Dad.kpl | Ella Fitzgerald, Count Bas... | 6KB | |
| dknj@KaZaA | Rusted Root - Rising Sun (1).mp3 | Rusted Root | 2,156KB | Audio |
| dknj@KaZaA | Tori Amos - Cornflake Girl.mp3 | Tori Amos | 3,645KB | Audio |
| dknj@KaZaA | lauren hill - superstar.mp3 | Lauren Hill | 4,652KB | Audio |
| dknj@KaZaA | Maya - freee.mp3 | Mya | 5,026KB | Audio |
| dknj@KaZaA | rusted root - voodoo.mp3 | Rusted Root | 6,962KB | Audio |
| dknj@KaZaA | tori amos - winter.mp3 | Tori Amos | 4,973KB | Audio |
| dknj@KaZaA | rusted root - ecstacy.mp3 | Rusted Root | 4,136KB | Audio |
| dknj@KaZaA | tori amos - she's leaving home.mp3 | tori amos | 2,014KB | Audio |
| dknj@KaZaA | Tori Amos - Candle in the Wind (Elton John cover).mp3 | Tori Amos | 5,701KB | Audio |
| dknj@KaZaA | Tori Amos - Amazing Grace.mp3 | A | 6,340KB | Audio |
| dknj@KaZaA | Tori Amos - Here In My Head.mp3 | Amos, Tori | 3,585KB | Audio |
| dknj@KaZaA | Tori Amos- Pretty Good Year.mp3 | Tori Amos | 3,230KB | Audio |
| dknj@KaZaA | elton.kpl | Unknown | 1KB | |
| 2 Users | Tori Amos - Somewhere Over the Rainbow.mp3 | A | 4,228KB | Audio |
| dknj@KaZaA | Tori Amos _Blues Travelers -- Blue Skies.mp3 | Tori Amos with BT | 4,756KB | Audio |
| dknj@KaZaA | tori amos - tiny dancer (live elton john cover).mp3 | Tori Amos | 2,677KB | Audio |
| dknj@KaZaA | Beatles - Rocky Raccoon.mp3 | The Beatles | 3,452KB | Audio |
| dknj@KaZaA | I Am The Walrus.mp3 | The Beatles | 3,226KB | Audio |
| dknj@KaZaA | Avril Lavigne - I'm With You.wma | Avril Lavigne | 1,786KB | Audio |
| dknj@KaZaA | Maya-Case Of The X.mp3 | MYA | 2,540KB | Audio |
| dknj@KaZaA | Beatles-Strawberry Fields Forever.mp3 | BEATLES | 3,971KB | Audio |
| dknj@KaZaA | Beatles - Hey Jude.mp3 | Beatles | 2,690KB | Audio |
| dknj@KaZaA | Beatles - You've Got to Hide Your Love Away.mp3 | The Beatles | 2,576KB | Audio |
| dknj@KaZaA | Beatles - In My Life.mp3 | Beatles | 2,296KB | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dknj@KaZaA | Beatles - In My Life.mp3 | Beatles | 2,296KB | Audio |
| dknj@KaZaA | Beatles - Elanor Rigby.mp3 | Beatles, The | 1,939KB | Audio |
| dknj@KaZaA | Beatles - Maxwell Silver Hammer.mp3 | The Beatles | 3,238KB | Audio |
| dknj@KaZaA | Beatles - Lucy in the Sky with Diamonds.mp3 | Beatles | 3,179KB | Audio |
| dknj@KaZaA | beatles - lady madonna.mp3 | Beatles | 2,159KB | Audio |
| dknj@KaZaA | summer.kpl | Unknown | 0KB | |
| dknj@KaZaA | Beatles - I Wanna Hold Your Hand.mp3 | Beatles | 2,282KB | Audio |
| dknj@KaZaA | Beatles (John Lennon) - Imagine All The People.mp3 | Beatles, The | 2,856KB | Audio |
| dknj@KaZaA | Whitney Houston - Amazing Grace (live).mp3 | Whitney Houston | 1,240KB | Audio |
| dknj@KaZaA | Jethro Tull - I don't want to be me.mp3 | Jethro Tull | 2,508KB | Audio |
| dknj@KaZaA | Kevin Little - FEVER (1).mp3 | Kevin Little | 4,333KB | Audio |
| dknj@KaZaA | Cabaret- The New Broadway Cast Recording - Money.mp3 | Cabaret | 3,106KB | Audio |
| dknj@KaZaA | (U2)-Beautiful Day.mp3 | U2 | 2,388KB | Audio |
| dknj@KaZaA | Tito Puente - Salsa Caliente (1).mp3 | Tito Puente | 2,596KB | Audio |
| dknj@KaZaA | POD - Rock The Party.mp3 | 3 | 3,171KB | Audio |
| dknj@KaZaA | Elton John - Rocket Man.mp3 | John, Elton | 3,840KB | Audio |
| dknj@KaZaA | elton john - crocodile rock.mp3 | Elton John | 4,582KB | Audio |
| dknj@KaZaA | rod stewart - this old heart of mine.mp3 | Rod Stewart | 3,929KB | Audio |
| dknj@KaZaA | Elton John - Mona Lissa and Mad Hatters.mp3 | Elton John | 4,663KB | Audio |
| dknj@KaZaA | Elton John - Don't Go Breaking My Heart.mp3 | Elton John _Kiki Dee | 4,219KB | Audio |
| dknj@KaZaA | elton john - Candle in the Wind (Solo Version).mp3 | Elton John | 3,881KB | Audio |
| dknj@KaZaA | billy joel - billy joel and elton john piano man live.mp3 | elton john and billy joel | 7,296KB | Audio |
| dknj@KaZaA | Jethro Tull - Taxi Grab.mp3 | Jethro Tull | 3,692KB | Audio |
| dknj@KaZaA | [Jethro Tull] - Son.mp3 | Jethro Tull | 2,660KB | Audio |
| dknj@KaZaA | 11-Eva Cassidy - Take Me.mp3 | Eva Cassidy | 3,712KB | Audio |
| dknj@KaZaA | (01) Justin Timberlake - Senorita.wma | Justin Timberlake | 2,926KB | Audio |
| dknj@KaZaA | kmd202gu_en.exe | Sharman Networks Ltd | 3,323KB | Software |
| dknj@KaZaA | Jim Croce - Bad, Bad Leroy Brown.mp3 | Jim Croche | 2,776KB | Audio |
| dknj@KaZaA | Ella Fitzgerald - Shoe Fly Pie and Apple-Pan Dowdy.mp3 | Ella Fitzgerald | 2,477KB | Audio |

Found 623 files

2,334,484 users online, sharing 1,169,981,374 files (39,356,224 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field | Search

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dknj@KaZaA | Ella Fitzgerald - Shoe Fly Pie and Apple Pan Dowdy.mp3 | Ella Fitzgerald | 2,477KB | Audio |
| dknj@KaZaA | aretha franklin - natural woman.wav | Aretha Franklin | 36,949KB | Audio |
| dknj@KaZaA | girly.kpl | Unknown | 1KB | |
| dknj@KaZaA | 10 - Numb.mp3 | The Cure | 6,767KB | Audio |
| dknj@KaZaA | Gym Class Heros - Song For Noah.mp3 | ·j_@jÅ | 3,875KB | Audio |
| dknj@KaZaA | .kpl | J.C. Chasez | 0KB | Audio |
| dknj@KaZaA | West Side Story - Jets Song.mp3 | West Side Story | 5,580KB | Audio |
| dknj@KaZaA | Bob Marley - Red Red Wine.mp3 | Bob Marley | 5,010KB | Audio |
| dknj@KaZaA | jimmy buffet Tequila Sunrise.mp3 | Jimmy Buffet | 952KB | Audio |
| dknj@KaZaA | Bob Marley - Jammin.mp3 | Bob Marley | 3,092KB | Audio |
| dknj@KaZaA | Bob Marley And The Wailers-Uprising-06-Zion Train.mp3 | Bob Marley | 4,828KB | Audio |
| dknj@KaZaA | Bob Marley - Redemption Song.mp3 | Bob Marley | 3,583KB | Audio |
| dknj@KaZaA | Bob Marley - Everythings Gonna Be Alright.mp3 | Bob Marly | 2,821K6 | Audio |
| dknj@KaZaA | Bob Marley - There She Goes.mp3 | Bob Marley | 2,399KB | Audio |
| dknj@KaZaA | Bob Marley - Three Little Birds.mp3 | Bob Marley | 2,754KB | Audio |
| dknj@KaZaA | Bob Marley_Lauren Hill - Turn Your Lights Down Low.mp3 | Bob Marley | 5,672KB | Audio |
| dknj@KaZaA | billy joel - she's always a woman.mp3 | Billy Joel | 3,893KB | Audio |
| dknj@KaZaA | 05 - Strange Attraction.mp3 | The Cure | 6,146KB | Audio |
| dknj@KaZaA | Ella_Fitzgerald_And_John_Coltrane-Take_the_A_Train.mp3 | Ella Fitzgerald | 992KB | Audio |
| dknj@KaZaA | The Wiggles - Uncle Noah's ark.mp3 | Wiggles | 2,272KB | Audio |
| dknj@KaZaA | What Our Love Needs-King Floyd.mp3 | King Floyd | 2,864KB | Audio |
| dknj@KaZaA | Ja Rule - Livin It Up.mp3 | Ja Rule | 3,701KB | Audio |
| dknj@KaZaA | Jurassic5-Quality Control.mp3 | Jurassic 5 | 2,264KB | Audio |
| dknj@KaZaA | Dazed and Confused - Steppinwolf - Magic Carpet Ride.mp3 | Dazed and Confused | 6,141KB | Audio |
| dknj@KaZaA | marvin gay - lets get it on.mp3 | Marvin Gaye | 3,747KB | Audio |
| dknj@KaZaA | dirty dancing - you don't own me.mp3 | Dirty Dancing | 2,834KB | Audio |
| dknj@KaZaA | metallica - the unforgiven 2.mp3 | Metallica | 6,180KB | Audio |
| dknj@KaZaA | Tracy Chapman - Fast Car.mp3 | Tracy Chapman | 4,634KB | Audio |
| dknj@KaZaA | Tracy Chapman - The Promise.mp3 | Tracy Chapman | 5,139KB | Audio |
| dknj@KaZaA | Bun Bun Blackbird - Joe Cocker.mp3 | Joe Cocker | 2,373KB | Audio |

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dkri@KaZaA | Tracy Chapman - The Promise.mp3 | Tracy Chapman | 5,139KB | Audio |
| dkri@KaZaA | Bye Bye Blackbird - Joe Cocker.mp3 | Joe Cocker | 3,273KB | Audio |
| dkri@KaZaA | 3LW ft P. Diddy_Loon - I Do.MP3 | 3LW ft P Diddy_Loons | 3,735KB | Audio |
| dkri@KaZaA | Gospel- Alvin Alley - I Wanna Be Ready.mp3 | Alvin Alley American Danc... | 3,130KB | Audio |
| dkri@KaZaA | Soundtrack - Moulin Rouge - Ewan McGregor and Nicole Ki... | Moulin Rouge Soundtrack | 3,961KB | Audio |
| dkri@KaZaA | Soundtrack - Moulin Rouge - Ewan McGregor - El Tango De... | Moulin Rouge | 4,438KB | Audio |
| dkri@KaZaA | Joe Cocker - A whiter shade of pale.mp3 | Joe Cocker | 5,098KB | Audio |
| dkri@KaZaA | Moulin Rouge Soundtrack - We Can be Lovers.mp3 | Moulin Rouge | 3,960KB | Audio |
| dkri@KaZaA | Black Eyed Peas - Lets Get Retarded.mp3 | Black Eyed Peas | 5,066KB | Audio |
| dkri@KaZaA | ray charles - georgia.mp3 | Ray Charles | 3,376KB | Audio |
| dkri@KaZaA | Ray Charles - Georgia On My Mind.mp3 | Ray Charles | 3,434KB | Audio |
| dkri@KaZaA | Louie Armstrong - Georgia On My Mind.mp3 | Louis Armstrong | 2,908KB | Audio |
| dkri@KaZaA | Van Morrison - Someone Like You.mp3 | Van Morrison | 3,876KB | Audio |
| dkri@KaZaA | Beatles - Yesterday.mp3 | Beatles | 1,955KB | Audio |
| dkri@KaZaA | Richard Marx- Hungary Eyes (Dirty Dancing) (1).mp3 | 3 | 3,887KB | Audio |
| dkri@KaZaA | Billy Joel - For the Longest Time.mp3 | Billy Joel | 3,403KB | Audio |
| dkri@KaZaA | Eva Cassidy - 03 - Autumn Leaves.mp3 | Eva Cassidy | 4,411KB | Audio |
| dkri@KaZaA | Joe Cocker - With A Little Help From My Friends.mp3 | Joe Cocker | 4,707KB | Audio |
| dkri@KaZaA | Steppenwolf - Magic Carpet Ride.mp3 | Steppenwolf | 4,180KB | Audio |
| dkri@KaZaA | Dirty Dancing - I've Had The Time of My Life.mp3 | Dirty Dancing | 4,537KB | Audio |
| dkri@KaZaA | jonathan richman - the theme from moulin rouge.mp3 | Jonathan Richman | 1,406KB | Audio |
| dkri@KaZaA | Miles Davis _Thelonious Monk-Bye Bye Blackbird- Live at N... | Miles Davis _Thelonious ... | 6,474KB | Audio |
| dkri@KaZaA | Billy Joel - Only The Good Die Young.mp3 | Billy Joel | 3,684KB | Audio |
| dkri@KaZaA | Modonna - Cherish.mp3 | Madonna | 3,604KB | Audio |
| dkri@KaZaA | Billy Joel - Piano Man.mp3 | Billy Joel | 5,246KB | Audio |
| dkri@KaZaA | Bela Fleck and the Flecktones - Victor Wooten - Norwegian... | Bela Fleck and the Fleckt... | 4,526KB | Audio |
| dkri@KaZaA | Dispatch - Two Coins.mp3 | Dispatch | 2,912KB | Audio |
| dkri@KaZaA | Paul Simon and Art Garfunkel - The Sounds of Silence.mp3 | Paul Simon and Art Garfu... | 2,908KB | Audio |
| dkri@KaZaA | simon and garfunkel - scarborough fair.mp3 | Simon and Garfunkel | 3,630KB | Audio |
| dkri@KaZaA | Simon and Garfunkel Mrs Robinson mp3 | Simon Garfunkel | 2,225KB | Audio |

Found 623 files    2,334,484 users online, sharing 1,169,981,374 files (34,356,224 GB)    Not sharing any files

**Kazaa - [Search]**

File    View    Player    Tools    Actions    Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dkrij@KaZaA | simon and garfunkel - scarborough fair.mp3 | Simon and Garfunkel | 3,630KB | Audio |
| dkrij@KaZaA | Simon and Garfunkel - Mrs. Robinson.mp3 | Simon _Garfunkel | 7,235KB | Audio |
| dkrij@KaZaA | Broadway - Fosse - All That Jazz.mp3 | Fosse | 4,762KB | Audio |
| dkrij@KaZaA | Broadway - Fosse - Hey Big Spender.mp3 | Original Broadway Cast | 3,044KB | Audio |
| dkrij@KaZaA | eddie vedder - I Am Sam Soundtrack.mp3 | Pearl Jam | 2,042KB | Audio |
| dkrij@KaZaA | simon and garfunkel - the boxer.mp3 | Simon _Garfunkel | 4,853KB | Audio |
| dkrij@KaZaA | Simon and Garfunkel _James Taylor - what a wonderful w... | Louis Armstrong | 3,114KB | Audio |
| dkrij@KaZaA | Killing Me Softly - Lauren Hill.mp3 | Lauren Hill | 4,089KB | Audio |
| dkrij@KaZaA | phish - Blister In The Sun (Live Violent Femmes Cover).mp3 | Phish | 1,116KB | Audio |
| dkrij@KaZaA | Missy Eliot feat. Ludacris - One Minute Man.mp3 | Missy Eliot ft. Ludacris | 3,234KB | Audio |
| dkrij@KaZaA | Lif Kim _TLC_Missy Eliot - Ladies Night.mp3 | Lil'Kim_TLC_Missy Eliot | 4,111KB | Audio |
| dkrij@KaZaA | Janet Jackson - If.mp3 | Janet Jackson | 4,359KB | Audio |
| dkrij@KaZaA | Janet Jackson - Sun Of A Gun Remix (feat Missy Elliott).mp3 | Janet | 4,010KB | Audio |
| dkrij@KaZaA | camron ft santana - hey ma.mp3 | Cameron | 1,503KB | Audio |
| dkrij@KaZaA | Michael Jackson - The Way U Make Me Feel.mp3 | Michael Jackson | 4,056KB | Audio |
| dkrij@KaZaA | Tom Petty - Freefallin.mp3 | Tom Petty | 3,480KB | Audio |
| dkrij@KaZaA | Mark Antony - I Need To Know.mp3 | Marc Anthony | 3,540KB | Audio |
| dkrij@KaZaA | Lauren Hill - Doo Wop.mp3 | Lauren Hill | 5,008KB | Audio |
| dkrij@KaZaA | Usher - U Remind Me.mp3 | Usher | 3,877KB | Audio |
| dkrij@KaZaA | music.wma | J.Lo feat. Ja Rule | 3,205KB | Audio |
| dkrij@KaZaA | Lauryn Hill - I Just Want You Around (Unplugged).mp3 | Lauryn Hill | 4,402KB | Audio |
| dkrij@KaZaA | Aretha Franklin - Son of a Preacher Man.mp3 | Aretha Franklin | 2,281KB | Audio |
| dkrij@KaZaA | georgemichaeleltonjohn-dontletthesun.mp3 | George Michael ft. Elton J... | 5,337KB | Audio |
| dkrij@KaZaA | George Michael - Freedom.mp3 | George Michael | 6,108KB | Audio |
| dkrij@KaZaA | 80's music - Wake Me Up Before You Go - Go - Wham!.mp3 | George Michael | 3,664KB | Audio |
| dkrij@KaZaA | Any Given Sunday - 11 - DMX - My Niggas.mp3 | DMX | 1,738KB | Audio |
| dkrij@KaZaA | P Diddy - Bad Boy For Life.mp3 | PDiddy feat BlackRob _C... | 2,910KB | Audio |
| dkrij@KaZaA | u2 - dreaming with tears in my eyes.mp3 | U2 | 3,426KB | Audio |
| dkrij@KaZaA | Mark Antony - You Sang To Me.mp3 | Marc Anthony | 4,088KB | Audio |
| dkrij@KaZaA | Brian Adams - Everything I Do (I Do It For You).mp3 | Brian Adams | 3,779KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dknj@KaZaA | Mark Antony - You Sang To Me.mp3 | Marc Anthony | 4,068KB | Audio |
| dknj@KaZaA | Brian Adams - Everything I Do (I Do It For You).mp3 | Bryan Adams | 3,772KB | Audio |
| dknj@KaZaA | Tina Arena  Mark Antony - I Want To Spend My Lifetime L… | Marc Anthony | 4,410KB | Audio |
| dknj@KaZaA | Eric Clapton - Wonderful Tonight.mp3 | Eric Clapton | 3,422KB | Audio |
| dknj@KaZaA | Bruce Springstein - Born To Run.mp3 | Bruce Springstein | 4,241KB | Audio |
| dknj@KaZaA | Elton John - Your Song.mp3 | Elton John | 3,787KB | Audio |
| dknj@KaZaA | E3lton - They Call It The Blues.mp3 | Elton John | 4,415KB | Audio |
| dknj@KaZaA | Les Miserables - On My Own.mp3 | Les Miserables | 3,739KB | Audio |
| dknj@KaZaA | Rent - Your Eyes.mp3 | Rent | 2,184KB | Audio |
| dknj@KaZaA | Paul Simon  Art Garfunkle - America.mp3 | Paul Simon and Art Garfu… | 2,944KB | Audio |
| dknj@KaZaA | 80's music - Lady In Red.mp3 | Chris de Burgh | 4,024KB | Audio |
| dknj@KaZaA | Ella Fitzgerald - It Don't Mean a Thing (If it Ain't Got That … | Ella Fitzgerald and Duke Ell… | 5,058KB | Audio |
| dknj@KaZaA | Rachmaninoff - TAYS MUSIC Piano Concerto No-BALLET (1… | Center Stage | 3,546KB | Audio |
| dknj@KaZaA | Spandau Ballet - Always Something There To Remind Me.m… | 80's music | 3,476KB | Audio |
| dknj@KaZaA | west side story - mambo.mp3 | West Side Story | 2,864KB | Audio |
| dknj@KaZaA | Led Zepplin - Whole Lotta Love.mp3 | Led Zepplin | 5,223KB | Audio |
| dknj@KaZaA | Usher-U_Make_Me_Wanna.mp3 | Usher | 3,457KB | Audio |
| dknj@KaZaA | Usher feat Ludacris - U Dont Have to Call(Remix)(Promo C… | Usher | 3,637KB | Audio |
| dknj@KaZaA | Aretha Franklin - son of a preacher man (1).mp3 | The Supremes | 1,996KB | Audio |
| dknj@KaZaA | Romeo and Juliet Soundtrack Des'ree - kissing you.mp3 | Desree | 3,492KB | Audio |
| dknj@KaZaA | City High feat.Eve - Carmel (Remix).mp3 | City High feat. Eve | 3,659KB | Audio |
| dknj@KaZaA | Cindy Lauper - Girls Just Wanna Have Fun.mp3 | Cindy Lauper | 3,574KB | Audio |
| dknj@KaZaA | Tom Petty - Life is a Highway.mp3 | Tom Petty | 2,724KB | Audio |
| dknj@KaZaA | Joe Sample - Carmel.mp3 | Joe Sample | 5,252KB | Audio |
| dknj@KaZaA | janis joplin - amazing grace.mp3 | Janis Joplin | 2,436KB | Audio |
| 2 Users | Kylie Minogue - Fever.mp3 | Kylie Minogue | 3,309KB | Audio |
| dknj@KaZaA | Cindy Lauper - Total Eclipse of the Heart.mp3 | Cyndi Lauper | 6,531KB | Audio |
| dknj@KaZaA | Tom Petty - Into the Great Wide Open.mp3 | Tom Petty | 3,467KB | Audio |
| dknj@KaZaA | Bob Dylan - It Ain't Me Babe.mp3 | Bob Dylan  Joan Baez | 3,371KB | Audio |
| dknj@KaZaA | Cindi Lauper  Time After Time.mp3 | Cyndi Lauper | 3,761KB | Audio |

Found 623 files

2,334,464 users online, sharing 1,169,981,374 files (34,356,224 GB) | Not sharing any files

(right margin, partial text:)
Everything I [
I Want To Spend My Lifetime Lovin

I Guess That

It Don't M
Jonathon's Ballet
Always Something Ti

Yc
You Dont Have To Call
Son

Girls '-..

Medley: Am

Total E
Into Th

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dknj@KaZaA | Bob Dylan - It Ain't Me Babe.mp3 | Bob Dylan_Joan Baez | 3,371KB | Audio |
| dknj@KaZaA | Cindy Lauper - Time After Time.mp3 | Cyndi Lauper | 3,761KB | Audio |
| dknj@KaZaA | Bob Dylan - How Does It Feel (1).mp3 | Bob Dylan | 5,719KB | Audio |
| dknj@KaZaA | Bob Dylan - Blowin' In The Wind.mp3 | Bob Dylan | 2,671KB | Audio |
| dknj@KaZaA | Rolling Stones - Like a Rolling Stone.mp3 | Rolling Stones | 5,297KB | Audio |
| dknj@KaZaA | (Destiny's Child feat. Wyclef) - No No No.mp3 | Destiny's Child | 3,270KB | Audio |
| dknj@KaZaA | Eve6- heres to the night.mp3 | Eve 6 | 2,928KB | Audio |
| dknj@KaZaA | Benzino - Rock The Party.mp3 | Benzino | 4,736KB | Audio |
| dknj@KaZaA | Jennifer Lopez - I'm Gonna Be Alright (Track.Masters Remix... | J.Lo ft Nas | 3,647KB | Audio |
| dknj@KaZaA | Eve - Gotta man.mp3 | Eve | 7,969KB | Audio |
| dknj@KaZaA | Jennifer Lopez feat. Lox - Jenny From The Block.mp3 | J.Lo | 2,979KB | Audio |
| dknj@KaZaA | 06 Eve-Gangsta Lovin(Ft. Alicia Keys).mp3 | Eve | 5,485KB | Audio |
| dknj@KaZaA | HIP HOP - Biggie Smalls - Player's Anthem.mp3 | Notorious BIG | 5,020KB | Audio |
| dknj@KaZaA | Jennifer Lopez - J.Lo - 07 - Come Over.mp3 | Jennifer Lopez | 4,594KB | Audio |
| dknj@KaZaA | Enya - Far And Away Soundtrack - Theme.mp3 | Enya | 2,748KB | Audio |
| dknj@KaZaA | Micheal Bolton - When a man loves a woman.mp3 | Michael Bolton | 3,652KB | Audio |
| dknj@KaZaA | Sinead O'Connor - Nothing Compares 2 U.mp3 | Sinead O'Connor | 4,802KB | Audio |
| dknj@KaZaA | Paul Simon - You Can Call Me Al.mp3 | Paul Simon | 3,351KB | Audio |
| dknj@KaZaA | guster - Life as a House.mp3 | Guster | 1,810KB | Audio |
| dknj@KaZaA | Luther Vandross_Mariah Carey - Endless Love.mp3 | Luther Vandross_Mariah... | 4,035KB | Audio |
| dknj@KaZaA | Slow Songs - Boys II Men I'll make love to you.mp3 | Boys II Men | 3,699KB | Audio |
| dknj@KaZaA | love songs-Marvin Gay - When A Man Loves A Woman (1)... | Marvin Gaye | 2,002KB | Audio |
| dknj@KaZaA | BB King - Stand by me.mp3 | B B King_Tracy Chapman | 2,729KB | Audio |
| dknj@KaZaA | Howie Day - Morning After.mp3 | Howie Day | 3,656KB | Audio |
| dknj@KaZaA | howie day - Falling In Love.mp3 | Howie Day | 3,292KB | Audio |
| dknj@KaZaA | Howie Day - Nothing else matters.mp3 | Howie Day | 3,144KB | Audio |
| dknj@KaZaA | Howie Day 2000-02-09 - 01 - Morning After.mp3 | Howie Day | 3,313KB | Audio |
| dknj@KaZaA | Howie Day - Australia - 01 - Sorry So Sorry.mp3 | Howie Day | 4,282KB | Audio |
| dknj@KaZaA | Howie Day - Ghost (album version) (1).mp3 | Howie Day | 5,098KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dknj@KaZaA | Howie Day - Ghost (album version) (1).mp3 | Howie Day | 5,098KB | Audio |
| dknj@KaZaA | Howie Day - Australia - 08 - More You Understand.mp3 | Howie Day | 4,571KB | Audio |
| dknj@KaZaA | Barry White - Just the way you are.mp3 | Barry White | 3,958KB | Audio |
| dknj@KaZaA | Howie Day - Kristina Said.mp3 | Howie Day | 5,158KB | Audio |
| dknj@KaZaA | John Hiatt - Have a little faith in me - from Dawson's Creek... | Joe Cocker | 3,828KB | Audio |
| dknj@KaZaA | Tracy Chapman - Telling Stories.mp3 | Tracy Chapman | 3,745KB | Audio |
| dknj@KaZaA | tracy chapman - for my lover.mp3 | Tracy Chapman | 3,006KB | Audio |
| dknj@KaZaA | Tracy Chapman - Give Me One Good Reason.mp3 | Tracy Chapman | 4,238KB | Audio |
| dknj@KaZaA | Pink Floyd - Hey You.mp3 | Pink Floyd | 4,419KB | Audio |
| dknj@KaZaA | Pink_Floyd-Pulse-(22)Wish_You_Were_Here.mp3 | Pink Floyd | 6,152KB | Audio |
| dknj@KaZaA | Love Songs - K CJ and JoJo - Crazy.mp3 | KC and Jo Jo | 1,736KB | Audio |
| dknj@KaZaA | Phish - Dark Side of the Moon (Pink Floyd Cover).mp3 | Phish | 5,900KB | Audio |
| dknj@KaZaA | Pink Floyd - Another Brick in the Wall.mp3 | Pink Floyd | 5,362KB | Audio |
| dknj@KaZaA | Mulan Rougue - I hope you dont mind (1).mp3 | Moulin Rouge | 3,418KB | Audio |
| dknj@KaZaA | Ronan Keating - Baby Can I Hold You Tonight.mp3 | Ronan Keating | 2,983KB | Audio |
| dknj@KaZaA | Cabaret - Life Is A Cabaret.mp3 | Cabaret | 2,525KB | Audio |
| dknj@KaZaA | Oldies-Luther Vandross - You Are My Lady.mp3 | Barry White | 4,426KB | Audio |
| dknj@KaZaA | love songs - unchained melody.mp3 | Righteous Brothers | 2,959KB | Audio |
| dknj@KaZaA | Bob Marley - Mellow Mood.mp3 | Bob Marley | 3,144KB | Audio |
| dknj@KaZaA | Fosse - Hey Big Spender.mp3 | Cabaret | 3,111KB | Audio |
| dknj@KaZaA | Thievery Corp - Up Bustle And Out.mp3 | Thievery Corporation (Dj ... | 1,728KB | Audio |
| dknj@KaZaA | Ike_Tina Turner - Proud Mary.mp3 | Tina Turner | 4,650KB | Audio |
| dknj@KaZaA | karaoke - instrumental - Whitney Houston I will Always Lov... | Andrea Boccelli, Celine Di... | 3,882KB | Audio |
| dknj@KaZaA | 90's Dance Club - Megamix 3.mp3 | Dance Music | 4,336KB | Audio |
| dknj@KaZaA | Cindi Lauper - True Colors.mp3 | Cindy Lauper | 3,514KB | Audio |
| dknj@KaZaA | Dj Mix 2000 Dance club mega mixes.MP3 | Music | 4,099KB | Audio |
| dknj@KaZaA | jesse cook - spanish soul.mp3 | ISR (Jazz/Classical/World) | 3,470KB | Audio |
| dknj@KaZaA | Warren G - Regulators.mp3 | Warren G | 3,889KB | Audio |
| dknj@KaZaA | R 'N B_Hip Hop mixes - Dj Mixes Rap Remix 2001 (2).mp3 | DJ Mixes | 4,939KB | Audio |
| dknj@KaZaA | | | | Audio |

Found 623 files

2,334,484 users online, sharing 1,169,981,374 files (34,356,221 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dknj@KaZaA | R 'n B Hip Hop mixes - DJ Mixes Rap Remix 2001 (2).mp3 | DJ Mixes | 4,939KB | Audio |
| dknj@KaZaA | rap-Outkast - Rosa Parks (Remix) (f. Eminem).mp3 | Outkast, Eminem, Dr. Dre | 3,732KB | Audio |
| dknj@KaZaA | John Mayer - Back to You.mp3 | John Mayer | 3,710KB | Audio |
| dknj@KaZaA | Wyclef feat. City High - Two Wrongs.mp3 | Wyclef Jean f/ Claudette... | 5,390KB | Audio |
| dknj@KaZaA | Tracy Chapman - Behind The Wall.mp3 | Tracy Chapman | 1,710KB | Audio |
| dknj@KaZaA | WUTANG-METHOD MAN-I CAME TO BRING THE PAIN.mp3 | Method Man | 3,009KB | Audio |
| dknj@KaZaA | Jazz - Thelonious Monk - Solo Blues Piano.mp3 | Jazz | 1,782KB | Audio |
| dknj@KaZaA | City high feat. Eve - Caramel (remix).mp3 | 01-city_high_feat_eve-ca.. | 3,659KB | Audio |
| dknj@KaZaA | Rolling Stones - Angie.mp3 | The Rolling Stones | 4,229KB | Audio |
| dknj@KaZaA | boys.mp3 | Brittany Spears | 3,525KB | Audio |
| dknj@KaZaA | John Mayer - Your Body is a Wonderland.mp3 | John Mayer | 4,000KB | Audio |
| dknj@KaZaA | somethingsmissing.mp3 | John Mayer | 5,134KB | Audio |
| dknj@KaZaA | tori amos - wild horses (1).mp3 | Tori Amos | 5,093KB | Audio |
| dknj@KaZaA | Jazz - Gato Barbieri - Midnight Tango.mp3 | Gato Barbieri | 4,206KB | Audio |
| dknj@KaZaA | John Mayer - 83 (RFS).mp3 | John Mayor | 4,618KB | Audio |
| dknj@KaZaA | Tony Music - Noreaga = Your girl looking at me.mp3 | Noreaga feat NERD | 3,702KB | Audio |
| dknj@KaZaA | HOT 97.1 FM- 2001 - BLAZIN' HIP-HOP AND RB- vol .17 -... | Usher feat. P. Diddy | 2,769KB | Audio |
| dknj@KaZaA | Dance With Me - Jazz Machine - Black Machine.mp3 | Soundtrack | 2,484KB | Audio |
| dknj@KaZaA | Survivor - 08 - Independent Women Part II.mp3 | Destiny's Child | 3,548KB | Audio |
| dknj@KaZaA | JAZZ Billy Holiday - Solitude (With Nina Simone and Ella Fitz... | Billy Holiday | 3,322KB | Audio |
| dknj@KaZaA | john mayer - No Such Thing.mp3 | John Mayer | 2,712KB | Audio |
| dknj@KaZaA | john mayer - The Wind Cries Mary 6-15-99.mp3 | John Mayer | 3,686KB | Audio |
| dknj@KaZaA | Howie Day with John Mayer - Sorry So Sorry.mp3 | Howie Day_John Mayer | 8,922KB | Audio |
| dknj@KaZaA | John Mayer - 3x5 (Live) (1).mp3 | John Mayer | 2,894KB | Audio |
| dknj@KaZaA | Outkast - Player's Ball.mp3 | outkast | 4,072KB | Audio |
| dknj@KaZaA | Out Cast..Sorry miss Jackson.mp3 | Outcast | 3,221KB | Audio |
| dknj@KaZaA | Outkast _Rage Against the Machine - Bombs Over Bagdad... | Outkast _Rage Against t... | 4,285KB | Audio |
| dknj@KaZaA | Romeo and Juliet Soundtrack - When doves cry.mp3 | Romeo_Juliet | 3,832KB | Audio |
| dknj@KaZaA | Rolling Stones - Paint it Black.mp3 | Rolling Stones | 3,526KB | Audio |
| dknj@KaZaA | Rolling Stones - Under my thumb mp3 | Rolling Stones | 2,506KB | Audio |

I Can R...

Your Bo...

tori ...

Jazz Mach...

Indepenc...

Solitude (With Nina S...

Bo...

Your Bo...

Found 623 files

2,339,484 users online, sharing 1,169,981,374 files (39,356,221 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dknj@KaZaA | Rolling Stones - Paint it Black.mp3 | Rolling Stones | 3,526kB | Audio |
| dknj@KaZaA | Rolling Stones - Under my thumb.mp3 | Rolling stones | 3,506kB | Audio |
| dknj@KaZaA | Rolling Stones - wild horses.mp3 | Rolling Stones | 8,419kB | Audio |
| dknj@KaZaA | Rolling Stones - You Can't Always Get What You Want.mp3 | Rolling Stones | 6,190kB | Audio |
| dknj@KaZaA | Dave Mathews Band_Rolling Stones - Wild Horses(live).m... | Rolling Stones _Dave Ma... | 4,873kB | Audio |
| dknj@KaZaA | Led Zeplin - American Woman.mp3 | Led Zeplin | 2,440kB | Audio |
| dknj@KaZaA | Jewel - Wild Horses.mp3 | jewel | 5,684kB | Audio |
| dknj@KaZaA | Jimi Hendrix - American Woman (1).mp3 | Jimmy Hendrix | 2,880kB | Audio |
| dknj@KaZaA | Pearl Jam - Wild Horses (Rolling Stones Cover).mp3 | Pearl Jam | 4,229kB | Audio |
| dknj@KaZaA | sarah mclaughlan - fear soundtrack wild horses (1) (1).mp3 | Sarah Mclaughlan | 4,282kB | Audio |
| dknj@KaZaA | Guess Who (The) - American Woman.mp3 | Lenny Kravitz | 3,654kB | Audio |
| dknj@KaZaA | Guess Who - American Woman.mp3 | Guess Who | 4,770kB | Audio |
| dknj@KaZaA | Kelly Clarkson - Natural Woman.mp3 | Kelly Clarkson | 1,491kB | Audio |
| dknj@KaZaA | Eva Cassidy - Honeysuckle Rose.mp3 | Eva Cassidy | 2,948kB | Audio |
| dknj@KaZaA | Mandy Moore - In My Pocket.mp3 | Mandy Moore | 3,255kB | Audio |
| dknj@KaZaA | eva cassidy - Natural Woman (1).mp3 | Eva Cassidy | 3,432kB | Audio |
| dknj@KaZaA | Eva Cassidy - Aint No Sunshine.mp3 | Eva Cassidy | 3,204kB | Audio |
| dknj@KaZaA | Eva Cassidy - Blues Alley - Take Me to the River.MP3 | Eva Cassidy | 3,904kB | Audio |
| dknj@KaZaA | 17-Bonustrack.mp3 | Lauren Hill | 3,291kB | Audio |
| dknj@KaZaA | Four Seasons - My Eyes Adored You.MP3 | Four Seasons | 3,066kB | Audio |
| dknj@KaZaA | Blackfoot - Oh Black Betty.mp3 | Ram Jam | 3,732kB | Audio |
| dknj@KaZaA | Eva Cassidy- Songbird.mp3 | Eva Cassidy | 2,623kB | Audio |
| dknj@KaZaA | mario - just a friend (1).mp3 | Mario | 4,954kB | Audio |
| dknj@KaZaA | Foxy Brown-THE FEVER -stylin (remix)-Best album.mp3 | Foxy Brown | 4,546kB | Audio |
| dknj@KaZaA | Eva Cassidy - 07 - I Know you by Heart.mp3 | Eva Cassidy | 3,748kB | Audio |
| dknj@KaZaA | Gospel- Harlem Gospel Singers - Wade In The Water (1).m... | Eva Cassidy | 3,690kB | Audio |
| dknj@KaZaA | 7 (Christmas) - Dean Martin - Let It Snow.mp3 | Dean Martin | 1,838kB | Audio |
| dknj@KaZaA | Time-Life Music - Treasury of Christmas -- Disc B - The First... | Sergio Franchi | 3,155kB | Audio |
| dknj@KaZaA | Christmas music - Harry Connick, Jr. - Let It Snow! Let It S... | Frank Sinatra | 2,462kB | Audio |
| dknj@KaZaA | Dolly Darton, Madly, Winter Wonderland Sleigh Ride.mp3 | Dolly Darton | 2,512kB | Audio |

Found 623 files | 2,334,484 users online, sharing 1,169,981,374 files (34,356,224 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dknj@KaZaA | Christmas music - Harry Connick, Jr. - Let It Snow! Let It S… | Frank Sinatra | 2,462KB | Audio |
| dknj@KaZaA | Dolly Parton - Medley- Winter Wonderland Sleigh Ride.mp3 | Dolly Parton | 3,518KB | Audio |
| dknj@KaZaA | Amy Grant - Rocking Around The Christmas Tree (1).mp3 | Amy Grant | 1,964KB | Audio |
| dknj@KaZaA | Mariah Carey (Christmas songs - Merry Christmas) - Silent … | Mariah Carey | 3,460KB | Audio |
| dknj@KaZaA | Maya - Case Of The Ex.mp3 | Mya | 6,002KB | Audio |
| dknj@KaZaA | Vanessa Williams- Have Yourself A Merry Little Christmas.… | Vanessa Williams | 4,258KB | Audio |
| dknj@KaZaA | Frank Sinatra, Bing Crosby ,Nat King Cole - Hark! The Her… | Bing Crosby, Frank Sinatr… | 1,732KB | Audio |
| dknj@KaZaA | Christmas Music - Nate King Cole - Chesnuts Roasting.mp3 | Christmas Carols | 2,908KB | Audio |
| dknj@KaZaA | Frank Sinatra Bing Crosby - Have Yourself a Merry Little … | Bing Crosby | 2,423KB | Audio |
| dknj@KaZaA | Xmas - Bing Crosby Frank Sinatra Nat King Cole - I'll Be Ho… | Christmas Songs | 2,988KB | Audio |
| dknj@KaZaA | Louis Armstrong - What a Wonderful World.mp3 | Louis Armstrong | 1,692KB | Audio |
| dknj@KaZaA | Lauren Hill - 12-Nothing Even Matters.mp3 | Lauren Hill | 5,464KB | Audio |
| dknj@KaZaA | Lauren Hill - you're just too good to be true.mp3 | Lauren Hill | 3,450KB | Audio |
| 3 Users | Indigo Girls - Galileo (1).mp3 | Indigo Girls | 3,904KB | Audio |
| dknj@KaZaA | lauren hill - the sweetest thing.mp3 | Lauryn Hill | 4,570KB | Audio |
| dknj@KaZaA | Lauren Hill - To Zion.mp3 | Lauryn Hill | 4,242KB | Audio |
| dknj@KaZaA | Maya_Wyclef Jean - Ghetto Superstar.mp3 | Pras, ODB_Mya | 3,845KB | Audio |
| dknj@KaZaA | Rusted Root - Beautiful People.mp3 | Rusted Root | 3,918KB | Audio |
| dknj@KaZaA | Rusted Root - Send Me On My Way.mp3 | Rusted Root | 3,563KB | Audio |
| dknj@KaZaA | Rusted Root - Free My Soul.mp3 | Rusted Root | 5,111KB | Audio |
| dknj@KaZaA | Rusted Root - Hooked On a Feeling (ooga chaga).mp3 | Rusted Root | 2,684KB | Audio |
| dknj@KaZaA | Rusted Root - Rising Sun.mp3 | Rusted Root | 2,873KB | Audio |
| dknj@KaZaA | rusted root - back to the earth.mp3 | Rusted Root | 5,109KB | Audio |
| dknj@KaZaA | Rusted Root - When I Woke - 04 - Cruel Sun.mp3 | Rusted Root | 7,504KB | Audio |
| dknj@KaZaA | Tori Amos - Me And A Gun.mp3 | Tori Amos | 3,522KB | Audio |
| dknj@KaZaA | Tori Amos - 14 - Taxi Ride.mp3 | Tori Amos | 5,594KB | Audio |
| dknj@KaZaA | Ani DiFranco, Tori Amos, Rachael Sage, Paula Cole - Sister… | Rachael Sage | 3,036KB | Audio |
| dknj@KaZaA | Jude - I'm Sorry Now.mp3 | Jude | 4,108KB | Audio |
| dknj@KaZaA | Tori Amos - Silent All These Years.mp3 | Tori Amos | 3,917KB | Audio |
| dknj@KaZaA | Tori Amos - A Sorta Fairytale .mp3 | Tori Amos | 3,963KB | Audio |

Found 623 files

2,334,484 users online, sharing 1,169,981,374 files (39,356,224 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dknj@KaZaA | Tori Amos - Silent All These Years.mp3 | Tori Amos | 3,917KB | Audio | Sile |
| dknj@KaZaA | Tori Amos - A Sorta Fairytale.mp3 | Tori Amos | 3,846KB | Audio | |
| dknj@KaZaA | Tori Amos - Little Earthquakes - 04 - Precious Things.mp3 | Tori Amos | 3,132KB | Audio | |
| dknj@KaZaA | Tori Amos - 1000 Oceans (Here On Earth Soundtrack).mp3 | Tori Amos | 4,045KB | Audio | 1000 Oceans (Here On |
| dknj@KaZaA | Tori Amos - 04 - Strange.mp3 | Tori Amos | 2,926KB | Audio | |
| dknj@KaZaA | Tori Amos - Crucify.mp3 | Tori Amos | 4,097KB | Audio | |
| dknj@KaZaA | Tori Amos - Siren (Great Expectations Soundtrack).mp3 | Tori Amos | 3,768KB | Audio | Siren (Great Expect |
| dknj@KaZaA | Blessed Union Of Souls - Let Me Be The One.mp3 | Blessed Union of Souls | 4,340KB | Audio | |
| dknj@KaZaA | mr. big - i'm the one who wants to be with you.mp3 | mr. big | 3,232KB | Audio | i'm the one who |
| dknj@KaZaA | Descendents - I'm The One.mp3 | Descendents | 2,108KB | Audio | |
| dknj@KaZaA | sarah mclachlan - Blackbird.mp3 | sarah mclachlan | 2,220KB | Audio | |
| dknj@KaZaA | OK Whitney Housten - Its Not Right But Its Ok.mp3 | Whitney Houston | 4,556KB | Audio | It`s not |
| dknj@KaZaA | Beatles - The Long And Winding Road (1).mp3 | The Beatles | 3,404KB | Audio | The Long |
| dknj@KaZaA | Beatles - Blackbird.mp3 | Beatles | 1,628KB | Audio | |
| dknj@KaZaA | Beatles - Michelle.mp3 | Beatles | 2,536KB | Audio | |
| dknj@KaZaA | Beatles - Help!.mp3 | Beatles | 2,128KB | Audio | |
| dknj@KaZaA | Ob La Di, Ob La Da.mp3 | The Beatles | 2,976KB | Audio | |
| dknj@KaZaA | Beatles - All You Need Is Love.mp3 | Beatles | 3,569KB | Audio | |
| dknj@KaZaA | Here Comes The Sun.mp3 | Beatles | 2,907KB | Audio | |
| dknj@KaZaA | Whitney Houston - I Wanna Dance With Somebody (Who I... | Whitney Houston | 4,573KB | Audio | I Wanna Dance With Somebod |
| dknj@KaZaA | Greatest Hits - Disc 1 - Whitney Houston - One Moment In ... | Whitney Houston | 2,236KB | Audio | O |
| dknj@KaZaA | whitney houston - my love is your love.mp3 | Whitney Houston | 4,095KB | Audio | M |
| dknj@KaZaA | Whitney Houston - I Will Always Love You.mp3 | Whitney Houston | 4,266KB | Audio | |
| dknj@KaZaA | Whitney Houston - Heartbreak Hotel (Remix).mp3 | Whitney Houston | 4,078KB | Audio | Heartbreal |
| dknj@KaZaA | Whitney Houston - Saving All My Love For You.mp3 | Whitney Houston | 3,716KB | Audio | Saving / |
| dknj@KaZaA | Whitney Houston - Greatest Love of All.mp3 | Whitney Houston | 4,482KB | Audio | |
| dknj@KaZaA | Whitney Houston - My Love Is Your Love(dance mix).mp3 | WHITNEY HOUSTON | 7,842KB | Audio | REMIX MY L |
| dknj@KaZaA | 08 - disturbed - Believe - I'm The One.mp3 | Disturbed | 3,636KB | Audio | |
| dknj@KaZaA | Mariah Carey_Luther Vandross - Endless Love (1).mp3 | Lionel Richie_Commodor... | 3,563KB | Audio | |
| dknj@KaZaA | Maxwell - This Woman's Work.mp3 | Maxwell | 3,139KB | Audio | |

Found 623 files

2,334,484 users online, sharing 1,169,981,974 files (34,356,224 GB)  |  Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dknj@KaZaA | Mariah Carey_Luther Vandross - Endless Love (1).mp3 | Lionel Richie_Commodor… | 3,562KB | Audio |
| dknj@KaZaA | Maxwell - This Womens Work.mp3 | Maxwell | 3,139KB | Audio |
| dknj@KaZaA | Bette Midler - UNDER THE BOARDWALK.mp3 | Bette Midler | 4,056KB | Audio |
| dknj@KaZaA | Rod Stewart - Hot Legs (1).mp3 | Rod Stewart | 4,932KB | Audio |
| dknj@KaZaA | Guster - Rainy Day.mp3 | Guster | 5,047KB | Audio |
| dknj@KaZaA | Frank Sinatra - Bring In The Clowns.mp3 | Frank Sinatra | 3,418KB | Audio |
| dknj@KaZaA | U2 - Mysterious Ways.mp3 | U2 | 3,804KB | Audio |
| dknj@KaZaA | U2 - Sweetest Thing.mp3 | U2 | 2,843KB | Audio |
| dknj@KaZaA | Aretha Franklin - Amazing Grace Disc.mp3 | Aretha Franklin | 10,138KB | Audio |
| dknj@KaZaA | U2 - Walk On.mp3 | U2 | 4,650KB | Audio |
| dknj@KaZaA | U2 - Street With No Name.mp3 | U2 | 4,575KB | Audio |
| dknj@KaZaA | U2 - Elevation.mp3 | U2 | 3,389KB | Audio |
| dknj@KaZaA | Etta James - At Last.mp3 | Etta James | 2,780KB | Audio |
| dknj@KaZaA | Guster - Either Way.mp3 | Guster | 4,422KB | Audio |
| dknj@KaZaA | U2 - Stuck In A Moment You Can't Get Out Of.mp3 | U2 | 4,256KB | Audio |
| dknj@KaZaA | DMX - Why Do Good Girls Like Bad Guys.mp3 | DMX | 3,680KB | Audio |
| dknj@KaZaA | George Harrison with Eric Clapton - While My Guitar Gently… | George Harrison with Eric… | 6,656KB | Audio |
| dknj@KaZaA | U2 - Christmas (Baby Please Come Home).mp3 | U2 | 2,200KB | Audio |
| dknj@KaZaA | Bruce Springstein_the E Street Band - Live in New York Ci… | Bruce Springsteen_the E… | 10,561KB | Audio |
| dknj@KaZaA | Eva Cassidy - Fields of Gold.Mp3 | Eva Cassidy | 4,678KB | Audio |
| dknj@KaZaA | Bruce Springstein - Streets Of Philadelphia.mp3 | Bruce Springstein | 4,016KB | Audio |
| dknj@KaZaA | Dean Martin, Frank Sinatra and Sammy Davis, Jr - The Lad… | Frank Sinatra | 1,710KB | Audio |
| dknj@KaZaA | Harry Connick, Jr. Frank Sinatra - It Had To Be You.mp3 | Frank Sinatra | 2,474KB | Audio |
| dknj@KaZaA | Frank Sinatra - The Way You Look Tonight.mp3 | Frank Sinatra | 3,137KB | Audio |
| dknj@KaZaA | James Taylor - Fire and Rain.mp3 | James Taylor | 3,180KB | Audio |
| dknj@KaZaA | Jim Croce - Time In A Bottle.mp3 | Jim Croce | 1,677KB | Audio |
| dknj@KaZaA | Big Tymers - Need A Hot Girl .mp3 | Big Tymers, Lil' Wayne, _… | 3,434KB | Audio |
| dknj@KaZaA | Britney Spears - Brit 05 - Boys .mp3 | Brittany Spears | 2,034KB | Audio |
| dknj@KaZaA | Nelly - Air Force Ones (Looped).mp3 | Nelly | 3,570KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dknj@KaZaA | Nelly - Air Force Ones (Looped).mp3 | Nelly | 3,570kB | Audio |
| dknj@KaZaA | West Side Story - Cool.mp3 | West Side Story | 4,106kB | Audio |
| dknj@KaZaA | Frank Sinatra - New York, New York.mp3 | Frank Sinatra | 3,222kB | Audio |
| dknj@KaZaA | Brittany Spears - Overprotected.mp3 | Brittney Spears | 4,677kB | Audio |
| dknj@KaZaA | Kissing You - Romeo and Juliet Soundtrack.mp3 | Kissing You | 4,642kB | Audio |
| dknj@KaZaA | Powerman 5000, Rob Zombie, System Of A Down-Ice on Fi... | System of a Down | 1,866kB | Audio |
| dknj@KaZaA | Jerry Lee Lewis - Great Balls of Fire.mp3 | Jerry Lee Lewis | 1,751kB | Audio |
| dknj@KaZaA | the doors_jimi hendrix - Fire (Rare live bootleg).mp3 | Jimi Hendrix | 3,410kB | Audio |
| dknj@KaZaA | SPEED RIDDIM-elephant man - slacker (1).mp3 | Capleton | 3,264kB | Audio |
| dknj@KaZaA | Elton John_Leanne Rimes - Written in the Stars.mp3 | Elton John_Leann Rimes | 3,977kB | Audio |
| dknj@KaZaA | 04 - cell block tango.mp3 | Catherine Zeta Jones | 6,917kB | Audio |
| dknj@KaZaA | Rod Stewart - Forever Young.mp3 | Rod Stewart | 3,845kB | Audio |
| dknj@KaZaA | Elton John - I am Still Standing.mp3 | Elton John | 2,846kB | Audio |
| dknj@KaZaA | Jethro Tull - Skating Away.mp3 | Jethro Tull | 3,742kB | Audio |
| dknj@KaZaA | rod stewart - some guys have all the luck.mp3 | Rod Stewart | 4,287kB | Audio |
| dknj@KaZaA | Rod Stewart- Reason to Believe.mp3 | Rod Stewart | 3,943kB | Audio |
| dknj@KaZaA | Rod Stewart - You Wear it Well.mp3 | Rod Stewart | 4,074kB | Audio |
| dknj@KaZaA | RodStewart -Have I Told You.mp3 | Rod Stewart | 3,396kB | Audio |
| dknj@KaZaA | Rod Stewart - Maggie May.mp3 | Rod Stewart | 5,364kB | Audio |
| dknj@KaZaA | 04 Blowin' Me Up (Her Love).mp3 | JC Chasez | 4,919kB | Audio |
| dknj@KaZaA | elton john - c The Way You Look Tonight.mp3 | Elton John | 3,740kB | Audio |
| dknj@KaZaA | Chain Hang Low.wma | Lil' Mont | 1,926kB | Audio |
| dknj@KaZaA | Elton John - Tiny Dancer.mp3 | Elton John | 5,862kB | Audio |
| dknj@KaZaA | Elton John-I Guess That's Why They Call It The Blues.mp3 | Elton John | 5,564kB | Audio |
| dknj@KaZaA | Billy Joel and Elton John - Only The Good Die Young.mp3 | Billy Joel_Elton John | 4,624kB | Audio |
| dknj@KaZaA | Rod Stewart- Stay With Me.mp3 | Rod Stewart | 4,348kB | Audio |
| dknj@KaZaA | Bette Midler - In My Life.mp3 | Bette Midler | 2,998kB | Audio |
| dknj@KaZaA | Frank Sinatra - Thats Life (1).mp3 | Frank Sinatra | 2,976kB | Audio |
| dknj@KaZaA | Charlotte Church - Ave Maria.mp3 | Andrea Bocelli | 4,173kB | Audio |
| dknj@KaZaA | 1C Charra Blawin' Un mn3 | 1C Charra | 4,640vB | Audio |

2,334,484 users online, sharing 1,169,981,374 files (34,356,224 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dkn@KaZaA | Charlotte Church - Ave Maria.mp3 | Andrea Bocelli | 4,173KB | Audio |
| dkn@KaZaA | J.C. Chavez - Blowin' Up.mp3 | JC Chasez | 1,640KB | Audio |
| dkn@KaZaA | nsync- girlfriend video new.mpeg | N sync | 2,974KB | Video |
| dkn@KaZaA | Bette Midler - The Rose.mp3 | Bette Midler | 3,508KB | Audio |
| dkn@KaZaA | Bette Midler - Wind Beneath My Wings.mp3 | Bette Middler | 3,991KB | Audio |
| dkn@KaZaA | Soundtrack - Hocus Pocus - I'll Put A Spell On You.mp3 | Bette Midler | 2,828KB | Audio |
| dkn@KaZaA | Rod Stewart _ You're in My Heart (The Final Acclaim).MP3 | Rod Stewart | 4,218KB | Audio |
| dkn@KaZaA | Rod Stuart - Have I Told You Lately (That I Love You).mp3 | Rod Stewart | 3,750KB | Audio |
| dkn@KaZaA | Chicago Soundtrack-CHICAGO SOUNDTRACK--cell block ta... | Chicago Soundtrack | 4,580KB | Audio |
| dkn@KaZaA | Chicago - All That Jazz(Movie version part1_Sample).mp3 | Catherine Zeta-Jones | 520KB | Audio |
| dkn@KaZaA | Britney - 07 - I Love Rock And Roll.mp3 | Brittany Spears | 2,916KB | Audio |
| dkn@KaZaA | Jim Croce - Cats In The Craddle.mp3 | Jim Croce | 3,780KB | Audio |
| dkn@KaZaA | Jim Croce - Mr Bojangles (1).mp3 | Jim Croce | 2,950KB | Audio |
| 2 Users | JC Chasez - Blowin me up with her love.mp3 | J.C. Chasez | 1,640KB | Audio |
| dkn@KaZaA | Keep Your Receipt.wma | Cobalt Party Revolution | 1,310KB | Audio |
| dkn@KaZaA | Lil Wayne - The Block is Hot.mp3 | Lil Wayne | 6,035KB | Audio |
| dkn@KaZaA | Bette Midler - My One True Friend.mp3 | Bette Midler | 3,599KB | Audio |
| dkn@KaZaA | Bette Midler - Stuff Like That There.mp3 | Bette Midler | 2,670KB | Audio |
| dkn@KaZaA | 12-Nelly -_ Work_It_Ft_Justin_Timberlake.mp3 | Nelly | 4,104KB | Audio |
| dkn@KaZaA | (05) Justin Timberlake - Cry Me A River.wma | Justin Timberlake | 2,860KB | Audio |
| dkn@KaZaA | Stan Getz ,Chet Baker - My Funny Valentine.mp3 | Frank Sinatra | 2,369KB | Audio |
| dkn@KaZaA | bryan adams - everything i do.mp3 | Bryan Adams | 6,150KB | Audio |
| dkn@KaZaA | Jimmy Buffet - Fins.mp3 | Jimmy Buffett | 3,214KB | Audio |
| dkn@KaZaA | Paula Abdul - Rush Rush.mp3 | Paula Abdul | 3,541KB | Audio |
| dkn@KaZaA | Soca 2002 - Militant - Hot And Groovy.mp3 | Militant | 4,416KB | Audio |
| dkn@KaZaA | Jim Croce - Had To Say I Love You In A Song.mp3 | Jim Croce | 2,401KB | Audio |
| dkn@KaZaA | Carol King - A Natural Woman.mp3 | Carol King | 3,596KB | Audio |
| 2 Users | Bette Midler, Goldie Hawn, Diane Keaton - You Don't Own... | Bette Midler, Goldie Hawn... | 2,368KB | Audio |
| dkn@KaZaA | Rat Pack - Frank Sinatra Dean Martin Sammy Davis Jr... | Sinatra, Frank - Martin, D... | 2,848KB | Audio |
| dkn@KaZaA | Bette Midler The Glory Of Love (Beaches Soundtrack) mn3 | Everudu ad1 | 2,071KB | Audio |

Found 623 files | 2,334,484 users online, sharing 1,169,981,374 files (34,356,221 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dknj@KaZaA | Rat Pack - Frank Sinatra Dean Martin_Sammy Davis Jr..... | Sinatra, Frank - Martin, D… | 2,848KB | Audio |
| dknj@KaZaA | Bette Midler - The Glory Of Love (Beaches Soundtrack).mp3 | [Soundtrack] | 3,071KB | Audio |
| dknj@KaZaA | Bette Midler - Beaches - Original Soundtrack Recording - 01… | Band | 3,016KB | Audio |
| dknj@KaZaA | Jimmy Buffet - Volcano.mp3 | Jimmy Buffet | 3,400KB | Audio |
| dknj@KaZaA | Boyz II Men - Water Runs Dry.mp3 | Boyz II Men | 3,160KB | Audio |
| dknj@KaZaA | Jimmy Buffet - Come Monday (1).mp3 | Jimmy Buffet | 2,959KB | Audio |
| dknj@KaZaA | Boys II Men - On Bended Knee.mp3 | Boyz II Men | 5,157KB | Audio |
| dknj@KaZaA | Boyz II Men - I'll Make Love To You.mp3 | Boyz II Men | 3,700KB | Audio |
| dknj@KaZaA | Ella Fitzgerald - Christmas - Banana Republic - Sliegh Ride… | Ella Fitzgerald_Louis Ar… | 2,780KB | Audio |
| dknj@KaZaA | Showboat - Can't Help Lovin' Dat Man - Ella Fitzgerald.mp3 | Ella Fitzgerald | 3,690KB | Audio |
| dknj@KaZaA | ella fitzgerald - the way you look tonight.mp3 | Ella Fitzgerald | 4,214KB | Audio |
| dknj@KaZaA | Louis Armstrong_Ella Fitzgerald - Lets Call The Whole Thi… | Ella Fitzgerald | 3,974KB | Audio |
| dknj@KaZaA | Louis Armstrong and Ella Fitzgerald - Dream A Little Dream… | Louis Armstrong/Ella Fitzge… | 3,008KB | Audio |
| dknj@KaZaA | Benny Goodman - Goodnight, My Love (Swing Kids).mp3 | Benny Goodman | 2,942KB | Audio |
| dknj@KaZaA | Billy Holiday, Nina Simone_Ella Fitzgerald - Lover, Come B… | Ella Fitzgerald, Nina Simo… | 3,864KB | Audio |
| dknj@KaZaA | Jimmy Buffet - Changes in Latitude.mp3 | Jimmy Buffet | 3,056KB | Audio |
| dknj@KaZaA | Ella Fitzgerald - Makin Whoopee.mp3 | Ella Fitzgerald | 3,535KB | Audio |
| dknj@KaZaA | Boys II Men - Till the End of the Road.mp3 | Boys II Men | 5,457KB | Audio |
| dknj@KaZaA | Boyz II Men - in the still of the night.mp3 | Boys II Men | 2,641KB | Audio |
| dknj@KaZaA | Miami Sound Machine - Hot Summer Nights.mp3 | Miami Sound Machine | 3,414KB | Audio |
| dknj@KaZaA | Teddy Pendegrass_Stephanie Mills - Feel The Fire.mp3 | Teddy Pendegrass_Ste… | 5,154KB | Audio |
| dknj@KaZaA | Lady and the Tramp soundtrack - He's a Tramp.mp3 | Disney | 1,162KB | Audio |
| dknj@KaZaA | Jim Croce - Photographs and Memories.mp3 | Jim Croce | 1,992KB | Audio |
| dknj@KaZaA | Center Stage- Gizelle D'Cole And Elvis Crespo - Come Baby… | Center Stage | 3,246KB | Audio |
| dknj@KaZaA | buffet, jimmy - Mexico.mp3 | Buffett | 3,864KB | Audio |
| 2 Users | Glen Miller - It Don't Mean a Thing.mp3 | Swing Kids | 2,635KB | Audio |
| dknj@KaZaA | Bob Marley - Is This Love.mp3 | Bob Marley | 3,616KB | Audio |
| dknj@KaZaA | West Side Story - I Feel Pretty.mp3 | West Side Story | 3,400KB | Audio |
| dknj@KaZaA | West Side Story - Tonight (Jets, Sharks, Anita, Tony, Ma… | West Side Story | 3,463KB | Audio |
| dknj@KaZaA | west side story - Samewhere (Inck Cuchan and Chalatta | Jack Cuchan_Chalatta C | 2 005KB | Audio |

Found 623 files | | 2,334,484 users online, sharing 1,169,981,374 files (34,356,224 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dknj@KaZaA | West Side Story - Tonight (Jets, Sharks, Anita, Tony, Ma... | West Side Story | 3,463KB | Audio |
| dknj@KaZaA | west side story - Somewhere (Josh Groban and Charlotte ... | Josh Groban, Charlotte C... | 3,086KB | Audio |
| dknj@KaZaA | Brian Setzer Orchestra - It Don't Mean a Thing If it Ain't Got... | Brian Setzer Orchestra | 2,635KB | Audio |
| dknj@KaZaA | Jimmy Buffett - Coconut Telegraph.mp3 | Jimmy Buffet | 2,799KB | Audio |
| dknj@KaZaA | Jimmy Buffett - bye bye miss american pie.mp3 | Jimmy Buffet | 6,028KB | Audio |
| dknj@KaZaA | Jimmy Buffett - Stars Fell On Alabama (1).mp3 | Jimmy Buffet | 3,974KB | Audio |
| dknj@KaZaA | Phil Collins - You'll Be In My Heart.mp3 | Phil Collins | 4,033KB | Audio |
| dknj@KaZaA | Jimmy Buffett - Jamacia Mistaka.mp3 | Jimmy Buffet | 5,464KB | Audio |
| dknj@KaZaA | bob marley - no woman no cry.mp3 | Bob Marely | 6,679KB | Audio |
| dknj@KaZaA | Jimmy Buffett - Escape( The Pina Colada Song).mp3 | Jimmy Buffet | 3,948KB | Audio |
| dknj@KaZaA | bob marley - war.mp3 | Bob Marley | 3,302KB | Audio |
| dknj@KaZaA | joni mitchell - got till it's gone.mp3 | Joni Mitchell | 2,120KB | Audio |
| dknj@KaZaA | Jimmy Buffett - Cheeseburger in Paradise.mp3 | Jimmy Buffet | 2,674KB | Audio |
| dknj@KaZaA | Jimmy Buffett - I Can See Clearly Now.mp3 | Jimmy Buffet | 2,273KB | Audio |
| dknj@KaZaA | Chick Corea and Steve Vai - The Rumble.mp3 | Chick Corea and Steve Vai | 7,563KB | Audio |
| dknj@KaZaA | Ella Fitzgerald - I've Got A Crush On You.mp3 | Frank Sinatra | 3,303KB | Audio |
| dknj@KaZaA | Bob Marley - I Wanna Love Yah.mp3 | Bob Marley | 3,630KB | Audio |
| dknj@KaZaA | Temptations - Under the Boardwalk.mp3 | Drifters | 2,528KB | Audio |
| dknj@KaZaA | Bob Marley - Stir It Up.mp3 | Bob Marley | 3,414KB | Audio |
| dknj@KaZaA | Bob Marley - Buffalo Soldier.mp3 | Bob Marley | 4,022KB | Audio |
| dknj@KaZaA | Bob_Marley(live)-Hit_Me_With_Music.mp3 | Bob Marley(live) | 5,041KB | Audio |
| dknj@KaZaA | Bob Marley - One Love.mp3 | Bob Marley | 2,684KB | Audio |
| dknj@KaZaA | Turn Your Lights Down Low -- Bob Marley _Lauren Hill.mp3 | Turn Your Lights Down L... | 3,780KB | Audio |
| dknj@KaZaA | Phil Collins - One More Night.mp3 | Phil Collins | 4,490KB | Audio |
| dknj@KaZaA | Bob Marley - One Love (People Get Ready).mp3 | Bob Marley | 3,945KB | Audio |
| dknj@KaZaA | Oldies Temptations - Under the Boardwalk - Temptations.mp3 | Temptations | 2,586KB | Audio |
| dknj@KaZaA | our lady peace - Somewhere Out There.mp3 | Our Lady Peace | 3,946KB | Audio |
| dknj@KaZaA | An American Tale-Fivel-Somewhere Out There.mp3 | Disney | 2,519KB | Audio |
| dknj@KaZaA | King Floyd - Groove Me.mp3 | King Floyd | 2,800KB | Audio |
| dknj@KaZaA | John Coltrane - Summertime.mp3 | John Coltrane | 4,512KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dknj@KaZaA | King Floyd - Groove Me.mp3 | King Floyd | 2,800KB | Audio |
| dknj@KaZaA | John Coltrane - Summertime.mp3 | John Coltrain | 4,512KB | Audio |
| dknj@KaZaA | John Coltrane - A Love Supreme .mp3 | John Coltrane | 6,890KB | Audio |
| dknj@KaZaA | John coltrane - stardust.mp3 | John Coltrane | 10,023KB | Audio |
| dknj@KaZaA | Guster - Airport Song(1).mp3 | Guster | 3,281KB | Audio |
| dknj@KaZaA | Louis Armstrong - It Don't Mean A Thing.mp3 | 3 | 3,759KB | Audio |
| 2 Users | love songs - Take My Breath Away.mp3 | 80's Soft Rock | 3,476KB | Audio |
| dknj@KaZaA | Journey - Open Arms.mp3 | Journey | 3,118KB | Audio |
| dknj@KaZaA | glen miller in_the_mood.mp3 | Glenn Miller Orchestra | 3,070KB | Audio |
| dknj@KaZaA | Miles Davis_John Coltrane - Kind of Blue.mp3 | Miles Davis + John Coltra… | 2,296KB | Audio |
| dknj@KaZaA | John Coltrane - 04 Body and Soul.mp3 | John Coltrane _Johnny … | 5,272KB | Audio |
| dknj@KaZaA | You And I Unity.wma | Azarel | 3,364KB | Audio |
| dknj@KaZaA | George Micheal - Teacher.mp3 | George Michael | 5,452KB | Audio |
| dknj@KaZaA | John Coltrane -Everytime We Say Goodbye.mp3 | John Coltrane | 5,305KB | Audio |
| dknj@KaZaA | Miles Davis_John Coltrane - I Could Write a Book.mp3 | Miles Davis | 5,502KB | Audio |
| dknj@KaZaA | Duke Ellington John Coltrane - In a Sentimental Mood.mp3 | Duke Ellington | 4,010KB | Audio |
| dknj@KaZaA | John Coltrane and Miles Davis - So What.mp3 | John Coltrane And Miles … | 10,224KB | Audio |
| dknj@KaZaA | Frank Sinatra-Come Fly With Me(Reprise).mp3 | Frank Sinatra | 3,195KB | Audio |
| dknj@KaZaA | John Coltrane And Johnny Hartman - My One And Only Lo… | John Coltrane | 4,864KB | Audio |
| dknj@KaZaA | Yanni - Chariots Of Fire.mp3 | Vangelis | 3,347KB | Audio |
| dknj@KaZaA | Mavericks - Guantanamera.mp3 | Cuban Music | 5,890KB | Audio |
| dknj@KaZaA | Phil Collins--Do you remember..mp3 | Phil Collins | 4,316KB | Audio |
| 2 Users | Berlin - Take My Breath Away.mp3 | Berlin | 3,951KB | Audio |
| dknj@KaZaA | Phil Collins - In the Air Tonight (1).mp3 | Phill Collins | 2,528KB | Audio |
| dknj@KaZaA | Leslie Gore - You Dont Own Me.mp3 | Lesley Gore | 1,469KB | Audio |
| dknj@KaZaA | Phill Collins-I Cant Stop Loving You.wma | Phill Collins | 4,044KB | Audio |
| dknj@KaZaA | 80s Debbie Gibson - It Must Have Been Love.mp3 | 80's music | 3,632KB | Audio |
| dknj@KaZaA | Phil Colins - Genisis - Take a Look at Me Now.mp3 | Genesis | 3,241KB | Audio |
| dknj@KaZaA | love songs - Can't Fight this Feeling Anymore.mp3 | Love Songs | 4,644KB | Audio |

Found 623 files     2,334,464 users online, sharing 1,169,981,374 files (34,356,224 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dknj@KaZaA | John Coltrane -Everytime We Say Goodbye.mp3 | John Coltrane | 5,305KB | Audio |
| dknj@KaZaA | Miles Davis_John Coltrane - I Could Write a Book.mp3 | Miles Davis | 5,502KB | Audio |
| dknj@KaZaA | Duke Ellington_John Coltrane - In a Sentimental Mood.mp3 | Duke Ellington | 4,010KB | Audio |
| dknj@KaZaA | John Coltrane and Miles Davis - So What.mp3 | John Coltrane And Miles ... | 10,224KB | Audio |
| dknj@KaZaA | Frank Sinatra--Come Fly With Me(Reprise).mp3 | Frank Sinatra | 3,195KB | Audio |
| dknj@KaZaA | John Coltrane And Johnny Hartman - My One And Only Lo... | John Coltrane | 4,864KB | Audio |
| dknj@KaZaA | Yanni - Chariots Of Fire.mp3 | Vangelis | 3,347KB | Audio |
| dknj@KaZaA | Mavericks - Guantanamera.mp3 | Cuban Music | 5,890KB | Audio |
| dknj@KaZaA | Phil Collins--Do you remember...mp3 | Phil Collins | 4,316KB | Audio |
| 2 Users | Berlin - Take My Breath Away.mp3 | Berlin | 3,951KB | Audio |
| dknj@KaZaA | Phil Collins - In the Air Tonight (1).mp3 | Phil Collins | 2,528KB | Audio |
| dknj@KaZaA | Lesie Gore - You Dont Own Me.mp3 | Lesley Gore | 1,469KB | Audio |
| dknj@KaZaA | Phil Collins-I Cant Stop Loving You.wma | Phil Collins | 4,044KB | Audio |
| dknj@KaZaA | 80s Debbie Gibson - It Must Have Been Love.mp3 | 80's music | 3,632KB | Audio |
| dknj@KaZaA | Phil Collins - Genisis--Take a Look at Me Now.mp3 | Genesis | 3,241KB | Audio |
| dknj@KaZaA | love songs - Can't Fight this Feeling Anymore.mp3 | Love Songs | 4,644KB | Audio |
| dknj@KaZaA | Bill Cosby - Noah - (all 3 skits).mp3 | Bill Cosby | 7,360KB | Audio |
| dknj@KaZaA | 01-r_kelly-ignition_(remix).mp3 | R Kelly | 2,240KB | Audio |
| dknj@KaZaA | neil finn_crowded house - Fall At Your Feet (Live).mp3 | Crowded House | 3,785KB | Audio |
| dknj@KaZaA | R. Kelly - Ignition.mp3 | R. Kelly | 3,476KB | Audio |
| dknj@KaZaA | Jurassic5-What'sGolden.mp3 | Jurassic 5 | 4,400KB | Audio |
| dknj@KaZaA | 17-b2k_feat.mp3 | B2K Feat. R Kelly | 4,099KB | Audio |
| dknj@KaZaA | Jurassic Five- In The Flesh.mp3 | *Jurassic5* | 3,855KB | Audio |
| dknj@KaZaA | Fast As You Can.mp3 | Fiona Apple | 2,717KB | Audio |
| dknj@KaZaA | Donnie McClurkin - You Just Stand.mp3 | Donnie McClurkin | 3,755KB | Audio |
| dknj@KaZaA | Jim Croce - Operator.mp3 | Jim Croce | 3,590KB | Audio |
| dknj@KaZaA | JAYO - Jurassic5_Mos Deff.mp3 | MOS DEF AND JURASSIC 5 | 3,819KB | Audio |
| dknj@KaZaA | Fiona Apple - Sleep To Dream.mp3 | Fiona Apple | 3,905KB | Audio |
| 2 Users | Busta Rhymes - Give It To Me (Ft.mp3 | Busta Rhymes Feat. Mari... | 4,526KB | Audio |

Found 623 files

2,334,464 users online, sharing 1,169,981,374 files (34,356,224 GB)  Not sharing any files

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CLERK'S NOTICE

This document can not be scanned due to its size, or the way in which it was bound.

The original is available for viewing in the Clerk's Office.